UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF TEXAS
EL PASO DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 16-31056-HCM |
| | § | |
| BORDER MEDICAL SPECIALISTS, PA | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Ronald E. Ingalls, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)     All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)     A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $2,950,521.20 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $925,457.32 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $360,212.02 | | |

3)     Total gross receipts of $1,285,669.34  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $1,285,669.34 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $2,520,901.00 | $5,390,503.19 | $798,972.20 | $798,972.20 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $184,822.37 | $389,029.31 | $360,212.02 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $16,094.21 | $16,094.21 | $16,094.21 |
| General Unsecured Claims (from **Exhibit 7**) | $11,124,961.59 | $11,349,965.07 | $11,349,965.07 | $110,371.26 |
| **Total Disbursements** | $13,645,862.59 | $16,912,567.55 | $12,525,243.50 | $1,285,649.69 |

4). This case was originally filed under chapter 7 on 07/12/2016. The case was pending for 50 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/14/2020                    By:   /s/ Ronald E. Ingalls
                                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Checking UB ELDN | 1129-000 | $13,971.20 |
| furniture & supplies | 1129-000 | $10,000.00 |
| Office artwork | 1129-000 | $2,000.00 |
| Office equipment | 1129-000 | $14,000.00 |
| Office furniture | 1129-000 | $40,000.00 |
| Radiation vaults, Linear acclerator | 1129-000 | $868,001.00 |
| Theater prints | 1129-000 | $1,000.00 |
| Ainsa Houston retainer | 1229-000 | $18,975.00 |
| Pierce & Little Retainer Refund | 1229-000 | $2,500.00 |
| Business Operations | 1230-000 | $276,734.57 |
| Stericycle, Steri-Safe Litigation | 1249-000 | $300.82 |
| Unliquidated claim v Kekoka, Inc | 1249-000 | $38,000.00 |
| Texas Comptroller of Public Accounts | 1290-000 | $186.75 |
| **TOTAL GROSS RECEIPTS** | | $1,285,669.34 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Accelerator Service and Parts, LLC | 4210-000 | $0.00 | $895,515.00 | $0.00 | $0.00 |
| 3 | United Bank of El Paso Del Norte | 4210-000 | $0.00 | $712,725.91 | $666,899.20 | $666,899.20 |
| 4 | United Bank of El Paso Del Norte | 4110-000 | $0.00 | $17,658.35 | $0.00 | $0.00 |
| 5 | United Bank of El Paso Del Norte | 4110-000 | $0.00 | $748,052.86 | $0.00 | $0.00 |
| 6 | United Bank of El Paso Del Norte | 4110-000 | $0.00 | $746,990.30 | $0.00 | $0.00 |
| 7 | City of El Paso | 4800-000 | $20,901.00 | $17,073.00 | $17,073.00 | $17,073.00 |
| 10S | GE HFS, LLC /GE Healthcare Equipment Finance | 4210-000 | $0.00 | $2,252,487.77 | $115,000.00 | $115,000.00 |
| | Dell Financial | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Services LLC | | | | | |
| | Propel FInancial Services | 4210-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| | United Bank of El Paso Del Norte | 4210-000 | $2,400,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $2,520,901.00 | $5,390,503.19 | $798,972.20 | $798,972.20 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Ronald E. Ingalls, Trustee | 2100-000 | NA | $51,629.98 | $51,629.98 | $51,629.98 |
| Ronald E. Ingalls, Trustee | 2200-000 | NA | $3,800.09 | $3,800.09 | $3,800.09 |
| International Sureties Ltd | 2300-000 | NA | $148.80 | $148.80 | $148.80 |
| East El Paso Physicians Medical Center, LLC | 2410-000 | NA | $0.00 | $99,833.80 | $99,833.80 |
| Physicians Reliance, LLC | 2500-000 | NA | $25,000.00 | $25,000.00 | $25,000.00 |
| Independent Bank | 2600-000 | NA | $273.40 | $273.40 | $273.40 |
| Integrity Bank | 2600-000 | NA | $7,441.93 | $7,441.93 | $7,441.93 |
| Desert Services LP | 2690-000 | NA | $0.00 | $3,000.00 | $3,000.00 |
| GE Healthcare | 2690-000 | NA | $6,600.00 | $6,600.00 | $6,600.00 |
| Humana | 2690-000 | NA | $0.00 | $9,046.44 | $9,046.44 |
| Jaime Gonzalez | 2690-000 | NA | $0.00 | $714.15 | $714.15 |
| Laboratory Corporation of America Holdings | 2690-000 | NA | $0.00 | $51.50 | $51.50 |
| Landauer | 2690-000 | NA | $0.00 | $497.30 | $497.30 |
| Medical Billing Unlimited Inc | 2690-000 | NA | $0.00 | $24,307.46 | $24,307.46 |
| MetLife - Group Benefits | 2690-000 | NA | $0.00 | $4,015.16 | $4,015.16 |
| Mission Linen and Uniform | 2690-000 | NA | $0.00 | $2,339.60 | $2,339.60 |
| Precess Medical Derivatives Inc | 2690-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| Precess Medical Deriviates Inc | 2690-000 | NA | $0.00 | $18,476.00 | $18,476.00 |
| Rosa Flores | 2690-000 | NA | $25.00 | $25.00 | $25.00 |
| Shred-It USA LLC | 2690-000 | NA | $0.00 | $907.41 | $907.41 |
| Stericycle Communications Software | 2690-000 | NA | $0.00 | $1,190.94 | $1,190.94 |

| Travelers CL Remittance Center | 2690-000 | NA | $0.00 | $1,688.00 | $1,688.00 |
| Varian Medical Systems | 2690-000 | NA | $0.00 | $38,139.18 | $38,139.18 |
| United States Treasury | 2690-730 | NA | $287.91 | $287.91 | $287.91 |
| US Bankruptcy Clerk - El Paso | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Barron & Newburger, P.C. - fees & exp allowed, Attorney for Trustee | 3210-000 | NA | $26,587.02 | $26,587.02 | $5,887.50 |
| Barron & Newburger, P.C. - fees & exp allowed, Attorney for Trustee | 3220-000 | NA | $2,230.27 | $2,230.27 | $429.79 |
| John Mosley - Fees & exp allowed, Accountant for Trustee | 3410-000 | NA | $4,290.00 | $4,290.00 | $4,290.00 |
| John Mosley - Fees & exp allowed, Accountant for Trustee | 3420-000 | NA | $102.73 | $102.73 | $102.73 |
| Barron & Newburger, P.C. - fees & exp allowed, Attorney for Debtor | 3701-000 | NA | $26,587.02 | $26,587.02 | $20,699.52 |
| Barron & Newburger, P.C. - fees & exp allowed, Attorney for Debtor | 3702-000 | NA | $2,230.27 | $2,230.27 | $1,800.48 |
| Susan N. Goodman, Consultant for Trustee | 3731-000 | NA | $20,475.50 | $20,475.50 | $20,475.50 |
| Susan N. Goodman, Consultant for Trustee | 3732-000 | NA | $762.45 | $762.45 | $762.45 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $184,822.37 | $389,029.31 | $360,212.02 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Texas Workforce Commission | 5800-000 | $0.00 | $386.41 | $386.41 | $386.41 |
| 11P | Comptroller of Public Accounts | 5800-000 | $0.00 | $2,400.00 | $2,400.00 | $2,400.00 |
| 17 | Teresa Anne Reed, M.D. | 5300-000 | $0.00 | $11,500.00 | $11,500.00 | $7,055.25 |

| | | | | | |
|---|---|---|---|---|---|
| | Internal Revenue Service Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $3,565.00 |
| | Internal Revenue Service Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $166.75 |
| | Internal Revenue Service Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $713.00 |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service (FUTA) Federal Unemployment (Employer) | 5800-000 | $0.00 | $69.00 | $69.00 | $69.00 |
| | Internal Revenue Service Medicare (Employer) | 5800-000 | $0.00 | $166.75 | $166.75 | $166.75 |
| | Internal Revenue Service Social Security (Employer) | 5800-000 | $0.00 | $713.00 | $713.00 | $713.00 |
| | Texas Workforce Commission State Unemployment (Employer) | 5800-000 | $0.00 | $859.05 | $859.05 | $859.05 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $16,094.21 | $16,094.21 | $16,094.21 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | U.S. Trustee | 7100-000 | $0.00 | $9,428.86 | $9,428.86 | $91.55 |
| | Clerk, US Bankruptcy Court (Claim No. 1; U.S. Trustee) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 8 | Key Equipment Finance, Inc. n/k/a Key Equipment Fi | 7100-000 | $8,000,000.00 | $8,960,000.84 | $8,960,000.84 | $87,130.36 |
| 10U | GE HFS, LLC /GE Healthcare Equipment Finance | 7100-000 | $0.00 | $2,137,488.77 | $2,137,488.77 | $20,785.73 |
| 11U | Comptroller of Public Accounts | 7100-000 | $0.00 | $266.00 | $266.00 | $0.00 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $2.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 11U; Comptroller of Public Accounts) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 11U; Comptroller of Public Accounts) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12 | CIVCO Medical Solutions | 7100-000 | $0.00 | $445.98 | $445.98 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 12; CIVCO Medical Solutions) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| | Clerk, US Bankruptcy Court (Claim No. 12; CIVCO Medical Solutions) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.33 |
| 13 | Accelerator Service and Parts, LLC | 7100-000 | $895,595.00 | $196,195.48 | $196,195.48 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 13; Accelerator Service and Parts, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,904.99 |
| | Clerk, US Bankruptcy Court (Claim No. 13; Accelerator Service and Parts, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.89 |
| 14 | Precess Medical Derivatives,Inc | 7100-000 | $11,250.00 | $36,900.00 | $36,900.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 14; Precess Medical Derivatives,Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.54 |
| | Clerk, US Bankruptcy Court (Claim No. 14; Precess Medical Derivatives,Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $358.29 |
| 15 | Burnett Companies Consolidated | 7100-000 | $0.00 | $637.14 | $637.14 | $6.19 |
| | Clerk, US Bankruptcy Court (Claim No. 15; Burnett | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Companies Consolidated) | | | | | |
| 16 | Miranda & Maldonado, P.C. | 7100-000 | $0.00 | $8,602.00 | $8,602.00 | $83.52 |
| | Clerk, US Bankruptcy Court (Claim No. 16; Miranda & Maldonado, P.C.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Abbvie | 7100-000 | $3,212.00 | $0.00 | $0.00 | $0.00 |
| | Capital Now LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | David R Pierce | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Edward DeV Bunn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Frank S Ainsa Jr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | General Electric Capital Corp | 7100-000 | $2,205,354.30 | $0.00 | $0.00 | $0.00 |
| | Henry Schein | 7100-000 | $34.87 | $0.00 | $0.00 | $0.00 |
| | Maec Connelly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Medical Billing Unlimited Inc | 7100-000 | $7,912.76 | $0.00 | $0.00 | $0.00 |
| | New England Journal of Medicine | 7100-000 | $99.00 | $0.00 | $0.00 | $0.00 |
| | Samuel Milam | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Southwestern Mill Distributors Inc | 7100-000 | $109.22 | $0.00 | $0.00 | $0.00 |
| | Trane US Inc | 7100-000 | $474.33 | $0.00 | $0.00 | $0.00 |
| | Transtelco Inc | 7100-000 | $920.11 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $11,124,961.59 | $11,349,965.07 | $11,349,965.07 | $110,371.26 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**  Page No:  1    Exhibit 8
**ASSET CASES**

| Case No.: | 16-31056-HCM | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | Date Filed (f) or Converted (c): | 07/12/2016 (f) |
| For the Period Ending: | 9/14/2020 | §341(a) Meeting Date: | 08/29/2016 |
| | | Claims Bar Date: | 05/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Business Operations **(u)** | $0.00 | $276,734.57 | | $276,734.57 | FA |
| 2 | Checking UB ELDN | $8,000.00 | $13,971.20 | | $13,971.20 | FA |
| 3 | A/R <90 days | $467,072.36 | $0.00 | | $0.00 | FA |
| **Asset Notes:** included in asset 1 | | | | | | |
| 4 | A/R >90 days | $1,272,506.84 | $0.00 | | $0.00 | FA |
| **Asset Notes:** included in asset 1 | | | | | | |
| 5 | furniture & supplies | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| 6 | Office furniture | $40,000.00 | $40,000.00 | | $40,000.00 | FA |
| 7 | Theater prints | $4,000.00 | $1,000.00 | | $1,000.00 | FA |
| 8 | Office equipment | $14,000.00 | $14,000.00 | | $14,000.00 | FA |
| 9 | Office artwork | $10,000.00 | $2,000.00 | | $2,000.00 | FA |
| 10 | Dodge Sprinter Wagon | $12,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** TTE Ntc abandon 03/18/19; Odr abandon 04/16/19 | | | | | | |
| 11 | Radiation vaults, Linear accelerator | $1,040,000.00 | $868,001.00 | | $868,001.00 | FA |
| 12 | Lease 1400 George Dieter | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** assumed and assigned in sale of all assets | | | | | | |
| 13 | Federal tax losses | $718,942.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** tax losses will be applied via tax returns | | | | | | |
| 14 | Unliquidated claim v Kekoka, Inc | $450,000.00 | $38,000.00 | | $38,000.00 | FA |
| **Asset Notes:** adv v. Ladida Land et al | | | | | | |
| 15 | Claim for overpaid rent | $240,000.00 | $0.00 | | $0.00 | FA |
| 16 | Foundation Surgical Hospital prepayment | $240,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Same as asset 15 | | | | | | |
| 17 | Ainsa Houston retainer **(u)** | $0.00 | $18,975.00 | | $18,975.00 | FA |
| 18 | Pierce & Little Retainer Refund **(u)** | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 19 | preference C Ortiz **(u)** | $0.00 | $6,000.00 | | $0.00 | FA |
| **Asset Notes:** est value $6k; order dismiss 03/13/19 | | | | | | |
| 20 | preference YP Advertising **(u)** | $0.00 | $12,000.00 | | $0.00 | FA |
| **Asset Notes:** est value $12k; order dismiss 03/13/19 | | | | | | |
| 21 | Stericycle, Steri-Safe Litigation **(u)** | $0.00 | $266.49 | | $300.82 | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  2        Exhibit 8

| | |
|---|---|
| Case No.: | 16-31056-HCM |
| Case Name: | BORDER MEDICAL SPECIALISTS, PA |
| For the Period Ending: | 9/14/2020 |

| | |
|---|---|
| Trustee Name: | Ronald E. Ingalls |
| Date Filed (f) or Converted (c): | 07/12/2016 (f) |
| §341(a) Meeting Date: | 08/29/2016 |
| Claims Bar Date: | 05/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
| | $4,526,521.20 | $1,303,448.26 | | $1,285,482.59 | $0.00 |

**Major Activities affecting case closing:**

ROD filed at court

ROD to REI for review

ROD to UST

cks 1079 & 1080 stop and reissue to court

Odr pay TFR

TFR Filed at Court

TFR to REI for review

TFR to UST

Odr pay Mosley

Mosley sent 2019 rtns & 2nd fee app

Agd odrs on clms 2 &13 entered - no HRG

Ntc change address IRS f 8822b accepted

HRG obj clm 13 set for 08/15/19

D resp to TTE obj clm 2

objection to claim 13

Obj to Claim 2 and 15 filed

2 obj clms filed

fwd revised clms review to REI

Odr abandon Dodge SPrint

TTE ntc abandon Dodge Sprint

mail federal income tax returns; mail TX Franchise tax return

Adv 18-3004 TTE v YP LLC; Adv 18-3005 TTE v Transector; Adv 18-3006 TTE v C. Ortiz Inc

Mosley fwded 2018 Franchise & 2017 IRS rtns

Comptroller 505b2 resp ltr re: 2016 Franchise accepted 10-05-17

rec'd 505b resp from IRS 2016 1120 rtn accepted

Motion to Examine Transactions with Attorneys and for Turnover

mailed 2016 IRS and 2017 Franchise rtns

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-31056-HCM | | Trustee Name: | Ronald E. Ingalls |
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | | Date Filed (f) or Converted (c): | 07/12/2016 (f) |
| For the Period Ending: | 9/14/2020 | | §341(a) Meeting Date: | 08/29/2016 |
| | | | Claims Bar Date: | 05/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Odr pay Sather 2nd FA | | | | | |
| Sather 2nd fee app | | | | | |
| Mtn settle Adv 17-4004 | | | | | |
| old bar date 11/29/16 | | | | | |
| adv 17-3004 TTE v Ladida Land | | | | | |
| Odr pay Mosley | | | | | |
| final odr pay Ombudsman | | | | | |
| Mosley fee app | | | | | |
| Sather Fee App | | | | | |
| Odr approving sale - Odr terminating Ombudsman | | | | | |
| Mtn pay Ombudsman | | | | | |
| GE HFS; UST; Bank ELP obj to sale free & clear | | | | | |
| ntc of proposed sale odr with purchase agmt | | | | | |
| Odr Deadline is Extended from October 31, 2016 to November 7, 2016 | | | | | |
| UST mtn to terminate Ombudsman - no more patients | | | | | |
| Creditor obj to MTS - clarify bid procedures | | | | | |
| UB del Norte ELP resp to MTS | | | | | |
| TTE MTS Biz | | | | | |
| MLS United Bank ELP Del Norte | | | | | |
| TTE Motion to Extend Authority for Use of Cash Collateral | | | | | |
| Second Motion to Extend Time to Assume or Reject Unexpired Lease of Real Property | | | | | |
| Motion to Extend Authority to Operate Business | | | | | |
| Odr on TTE mtn ext time assume/reject lease to 09/30/16 | | | | | |
| TTE mtn ext time assume/reject lease | | | | | |
| Final Odr re: Cash Collateral | | | | | |
| Odrs: hire Mosley; Hire Sather; amend appoint of ombudsman | | | | | |
| appointment of ombudsman | | | | | |
| ODR deny mtn to waive appoint ombudsman | | | | | |
| Creditor resp to mtn to use cash collateral | | | | | |
| Mtn Dispense With Appointment Of Patient Care Ombudsman | | | | | |
| Odr allow UST to appear telephonically at HRG 9am | | | | | |
| ODRS allow use cash collateral and operate biz in ch 7 | | | | | |
| TTE Emer mtn to temporarily operate Biz & Mtns to hire Sather & Mosley | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    4        Exhibit 8

| | | |
|---|---|---|
| Case No.: | 16-31056-HCM | |
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | |
| For the Period Ending: | 9/14/2020 | |

| | |
|---|---|
| Trustee Name: | Ronald E. Ingalls |
| Date Filed (f) or Converted (c): | 07/12/2016 (f) |
| §341(a) Meeting Date: | 08/29/2016 |
| Claims Bar Date: | 05/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**   12/31/2017        **Current Projected Date Of Final Report (TFR):**   12/31/2019        /s/ RONALD E. INGALLS

RONALD E. INGALLS

FORM 2
of 24
Page No: 1          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-31056-HCM | | | Trustee Name: | Ronald E. Ingalls | |
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***7015 | | | Checking Acct #: | ******1056 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 7/12/2016 | | | Blanket bond (per case limit): | $89,692,000.00 | |
| For Period Ending: | 9/14/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2016 | (1) | Border Medical Specialists PA | transfer from United Bank from operations | 1230-000 | $20,000.00 | | $20,000.00 |
| 07/29/2016 | 1001 | Precess Medical Derivatives Inc | July medical physics services per orders d 07/20/16 dkts #18, 19 | 2690-003 | | $6,000.00 | $14,000.00 |
| 07/29/2016 | 1002 | GE Healthcare | Tax due invoice #6000522125; Customer acct 369238; per orders d 07/20/16 dkts #18, 19 | 2690-000 | | $6,600.00 | $7,400.00 |
| 07/29/2016 | 1003 | Stericycle Communications Software | invoice 8010372864; customer #9011821; per orders d 07/20/16 dkts #18, 19 | 2690-000 | | $686.30 | $6,713.70 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $3.12 | $6,710.58 |
| 08/02/2016 | 1004 | MetLife- Group Benefits | July Group Medical Acct KM05924954 0001; per orders d 07/20/16 dkts #18, 19 | 2690-000 | | $1,003.79 | $5,706.79 |
| 08/03/2016 | 1005 | Jaime Gonzalez | contract IT 7/12 to 7/19 per email 7/20/16; per orders d 07/20/16 dkts #18, 19 | 2690-000 | | $264.50 | $5,442.29 |
| 08/04/2016 | 1006 | Mission Linen and Uniform | invoice#503004865 d 8/2/16 linen service; per orders d 07/20/16 dkts #18, 19 | 2690-000 | | $217.25 | $5,225.04 |
| 08/09/2016 | (1) | Border Medical Specialists | transfer from United Bank account | 1230-000 | $15,000.00 | | $20,225.04 |
| 08/09/2016 | 1007 | Foundation Surgical Hospital of El Paso | Customer FSHEP-A; August rent; per orders d 07/20/16 dkts #18, 19 | 2410-000 | | $9,944.60 | $10,280.44 |
| 08/15/2016 | (1) | Border Medical Specialists PA | transfer from United Bank account | 1230-000 | $20,000.00 | | $30,280.44 |
| 08/15/2016 | 1001 | STOP PAYMENT: Precess Medical Derivatives Inc | July medical physics services per orders d 07/20/16 dkts #18, 19 | 2690-004 | | ($6,000.00) | $36,280.44 |
| 08/15/2016 | 1008 | Humana | Billing ID 578334-001; employee medical insurance; per orders d 07/20/16 dkts #18, 19 | 2690-000 | | $3,015.48 | $33,264.96 |
| 08/15/2016 | 1009 | Precess Medical Derivatives Inc | July medical physics services per orders d 07/20/16 dkts #18, 19 | 2690-000 | | $6,000.00 | $27,264.96 |
| 08/15/2016 | 1010 | MetLife - Group Benefits | KM05924954-0001; group benefits August; per orders d 07/20/16 dkts #18, 19 | 2690-000 | | $1,003.79 | $26,261.17 |
| 08/15/2016 | 1011 | Precess Medical Deriviates Inc | August services; PMD-CTI-33; per orders d 07/20/16 dkts #18, 19 | 2690-000 | | $6,000.00 | $20,261.17 |
| 08/15/2016 | 1012 | Medical Billing Unlimited Inc | July service fee; per orders d 07/20/16 dkts #18, 19 | 2690-000 | | $6,160.17 | $14,101.00 |
| 08/16/2016 | (1) | Border Medical Specialists PA | transfer from United Bank of El Paso Del Norte account | 1230-000 | $20,000.00 | | $34,101.00 |

|  | | | | | SUBTOTALS | $75,000.00 | $40,899.00 |

Page No. 2  Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-31056-HCM | | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|---|
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7015 | | Checking Acct #: | ******1056 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/12/2016 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 9/14/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/16/2016 | 1013 | United Bank of El Paso Del Norte | adequate protection payment for use of cash collateral; per orders d 07/20/16 dkt #19 | 4210-000 | | $15,000.00 | $19,101.00 |
| 08/17/2016 | 1014 | Susan N. Goodman | Reserve/Retainer for Patient Care Ombudsman; per odr d 08/16/16 dkt 41 | 3731-000 | | $10,000.00 | $9,101.00 |
| 08/24/2016 | 1015 | Mission Linen and Uniform | linen service;  customer #237538; 7 invoices 7/12-8/23; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $1,357.81 | $7,743.19 |
| 08/28/2016 | (1) | Border Medical Specialists PA | transfer from United Bank business operations | 1230-000 | $20,000.00 | | $27,743.19 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $58.37 | $27,684.82 |
| 08/31/2016 | 1016 | MetLife - Group Benefits | KM05924954 001; 0901 2016 group medical benefits; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $1,003.79 | $26,681.03 |
| 09/01/2016 | (1) | Border Medical Specialists, PA | transfer from United Bank account from business operations | 1230-000 | $20,000.00 | | $46,681.03 |
| 09/01/2016 | 1017 | Foundation Surgical Hospital of El Paso | September rent, customer ID FSEP-A, 1400 George Dieter #170; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2410-000 | | $9,944.60 | $36,736.43 |
| 09/01/2016 | 1018 | Humana | Billing ID 5783334-001; invoice 173337437, September group medical; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $3,015.48 | $33,720.95 |
| 09/01/2016 | 1019 | Mission Linen and Uniform | customer#237538; invoice#503198559; linen service; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $216.12 | $33,504.83 |
| 09/01/2016 | 1020 | Shred-It USA LLC | invoice #9411863561; account #11577130; shredding service; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $50.70 | $33,454.13 |
| 09/05/2016 | 1021 | Precess Medical Deriviates Inc | Sept physics services; inv. #PMD-CTI-36; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $6,476.00 | $26,978.13 |
| 09/09/2016 | (1) | Border Medical Specialists PA | business operations | 1230-000 | $20,000.00 | | $46,978.13 |
| 09/09/2016 | 1022 | Laboratory Corporation of America Holdings | invoice 52415432 d 7/30/16 acct#42123900; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $51.50 | $46,926.63 |
| 09/09/2016 | 1023 | Medical Billing Unlimited Inc | Invoice #3300, d 8/31/16 billing service fee; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $8,383.32 | $38,543.31 |
| | | | **SUBTOTALS** | | $60,000.00 | $55,557.69 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-31056-HCM | |
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | |
| Primary Taxpayer ID #: | **-***7015 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/12/2016 | |
| For Period Ending: | 9/14/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Ronald E. Ingalls | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******1056 | |
| Account Title: | | |
| Blanket bond (per case limit): | $89,692,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | 5 Uniform Tran Code | 6 Deposit $ | 7 Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/09/2016 | 1024 | Stericycle Communications Solutions | invoice #3003561155 d 8/31/16 customer no. 6090076 medical waste services; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $59.16 | $38,484.15 |
| 09/13/2016 | (1) | Henry Schein | ck 01497520 d 8/30/16 refund | 1230-000 | $99.11 | | $38,583.26 |
| 09/13/2016 | 1025 | Susan N. Goodman | Patient Care Ombudsman reserve/retainer; per odr d 08/16/16 dkt 41 | 3731-000 | | $3,000.00 | $35,583.26 |
| 09/14/2016 | (1) | Border Medical Specialists PA | business operations wire in | 1230-000 | $20,000.00 | | $55,583.26 |
| 09/16/2016 | (1) | Border Medical Services PA | transfer from United Bank, ---- this wire in was received on 8/19/16 and not entered until 09/16/16  (On 10/31/16 there was an error correction and the reversal for this duplicate was completed. This deposit was entered twice, on 09/16 and 09/19.) | 1230-000 | $20,000.00 | | $75,583.26 |
| 09/18/2016 | 1026 | Travelers CL Remittance Center | account #4274M6153 workers comp insurance; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $1,688.00 | $73,895.26 |
| 09/19/2016 | (1) | BORDER MEDICAL SPECIALISTS, PA | 08/19 transfer from United Bank of El Paso Del Norte account - not entered into software at the time (entered on 09/19/16 SMK) | 1230-000 | $20,000.00 | | $93,895.26 |
| 09/21/2016 | 1027 | Mission Linen and Uniform | customer #237538; invoices 503302711; 503344843 linen supplies; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $365.39 | $93,529.87 |
| 09/21/2016 | 1028 | Humana | billing id 578334-001; invoice 173337431 group medical; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $3,015.48 | $90,514.39 |
| 09/21/2016 | 1029 | Stericycle Communications Solutions | customer #9011821;  invoice 8010393762; disposal; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $146.08 | $90,368.31 |
| 09/21/2016 | 1030 | Susan N. Goodman | September omsbudsman reserve/retainer; per odr d 08/16/16 dkt 41 | 3731-000 | | $6,500.00 | $83,868.31 |
| 09/22/2016 | 1031 | Jaime Gonzalez | IT  services 7/12 to 8/31; per orders d 07/20/16 dkts #18, 19, 08/23 dkt 51 | 2690-000 | | $264.50 | $83,603.81 |
| 09/23/2016 | (1) | Border Medical Specialitsts, PA | business operations | 1230-000 | $20,000.00 | | $103,603.81 |
| 09/26/2016 | 1032 | Foundation Surgical Hospital of El Paso | rent Oct 2016 1400 George Dieter $170; per orders d 09/20/16 dkts #66, 67 | 2410-000 | | $9,944.60 | $93,659.21 |
| | | | **SUBTOTALS** | | $80,099.11 | $24,983.21 | |

Page No.: 4

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-31056-HCM | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7015 | Checking Acct #: | ******1056 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/12/2016 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 9/14/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2016 | 1033 | Varian Medical Systems | invoice 2861577, equipment service contract; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $38,139.18 | $55,520.03 |
| 09/27/2016 | (1) | Border Medical Specialists PA | business operations | 1230-000 | $20,000.00 | | $75,520.03 |
| 09/27/2016 | 1034 | Mission Linen and Uniform | invoice 503392274, customer #237538; linen service; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $75.67 | $75,444.36 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $128.30 | $75,316.06 |
| 10/04/2016 | 1035 | Desert Services LP | Customer ID: Reed; Statement#: October 16; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $3,000.00 | $72,316.06 |
| 10/04/2016 | 1036 | Landauer | Customer No. 181053; invoice# 100422084; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $299.00 | $72,017.06 |
| 10/04/2016 | 1037 | Stericycle Communications Solutions | customer id#9011821; invoice# 8010413030; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $299.40 | $71,717.66 |
| 10/04/2016 | 1038 | Mission Linen and Uniform | customer#237538; invoice#503437259 linen supplies; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $53.69 | $71,663.97 |
| 10/11/2016 | (1) | Border Medical Specialists PA | business operations | 1230-000 | $20,000.00 | | $91,663.97 |
| 10/11/2016 | 1039 | Mission Linen and Uniform | customer #237538; invoice #503481879; d 10/11/16; linen; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $53.67 | $91,610.30 |
| 10/11/2016 | 1040 | MetLife - Group Benefits | KM05924954 0001 Border Medical Specialist; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $1,003.79 | $90,606.51 |
| 10/11/2016 | 1041 | Medical Billing Unlimited Inc | Invoice #3401; medical billing; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $6,812.05 | $83,794.46 |
| 10/17/2016 | (1) | Border Medical Specialists PA | transfer from United Bank account | 1230-000 | $20,000.00 | | $103,794.46 |
| 10/17/2016 | 1042 | Precess Medical Deriviates Inc | physicists fee for October; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $6,000.00 | $97,794.46 |
| 10/31/2016 | (1) | DEP REVERSE: Border Medical Services PA | transfer from United Bank, ---- (This error correction was made to reverse the duplicate deposit entered on 09/16/16. The wire in was received on 8/19/16 and not entered until 09/16/16 and duplicated on 09/19/16.) | 1230-000 | ($20,000.00) | | $77,794.46 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $133.73 | $77,660.73 |
| | | | **SUBTOTALS** | | $40,000.00 | $55,998.48 | |

FORM 2
of 24                                    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-31056-HCM | | | Trustee Name: | Ronald E. Ingalls |
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7015 | | | Checking Acct #: | ******1056 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 7/12/2016 | | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 9/14/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/03/2016 | (1) | Optum360 LLC | ck 4651013 d 7/19/16 receipt from operations | | 1230-000 | $180.67 | | $77,841.40 |
| 11/03/2016 | (1) | BW Recycling Inc | ck 14099 d 10/10/16 recycling income | | 1230-000 | $37.36 | | $77,878.76 |
| 11/07/2016 | 1043 | United States Treasury | EID# 74-2687015; form 941; 06/30/2016; per orders d 09/20/16 dkts #66, 67 | | 2690-730 | | $287.91 | $77,590.85 |
| 11/10/2016 | (11) | US Oncology | wire in deposit for APA, equipment and business purchase | | 1129-002 | $50,000.00 | | $127,590.85 |
| 11/17/2016 | (11) | Rio Grande Urology | APA deposit for sale of assets | | 1129-000 | $50,001.00 | | $177,591.85 |
| 11/23/2016 | (1) | Border Medical Specialists PA | transfer for UB account for operations | | 1230-000 | $20,000.00 | | $197,591.85 |
| 11/23/2016 | 1044 | United Bank of El Paso del Norte | adequate protection payment; per orders d 09/20/16 dkts #66, 67 | | 4210-000 | | $20,000.00 | $177,591.85 |
| 11/23/2016 | 1045 | Jaime Gonzalez | IT work; per orders d 09/20/16 dkts #66, 67 | | 2690-000 | | $185.15 | $177,406.70 |
| 11/29/2016 | 1046 | Rosa Flores | refund of overpayment per request 11/16/16 | | 2690-000 | | $25.00 | $177,381.70 |
| 11/30/2016 | | Rio Grande Urology PA | wire in for sale of clinic assets per order dkt# 116, d 11/23/16 | | * | $885,000.00 | | $1,062,381.70 |
| | {5} | | sale proceeds of clinic assets | $10,000.00 | 1129-000 | | | $1,062,381.70 |
| | {6} | | sale proceeds of clinic assets | $40,000.00 | 1129-000 | | | $1,062,381.70 |
| | {8} | | sale proceeds of clinic assets | $14,000.00 | 1129-000 | | | $1,062,381.70 |
| | {7} | | sale proceeds of clinic assets | $1,000.00 | 1129-000 | | | $1,062,381.70 |
| | {9} | | sale proceeds of clinic assets | $2,000.00 | 1129-000 | | | $1,062,381.70 |
| | {11} | | sale proceeds of clinic assets | $818,000.00 | 1129-000 | | | $1,062,381.70 |
| 11/30/2016 | 1049 | Physician Reliance, LLC | refund of deposit for APA, per order dkt#116, 11/23/16; original deposit by wire in 11/10/16 | | 1129-002 | ($50,000.00) | | $1,012,381.70 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $281.73 | $1,012,099.97 |
| 11/30/2016 | 1047 | City of El Paso | Account # 115799911680334; 200499921060050 per proof of claim #7; per sale odr d 11/23/16 dkt 116 | | 4800-000 | | $17,073.00 | $995,026.97 |
| 11/30/2016 | 1048 | East El Paso Physicians Medical Center, LLC | rent cure for assumption/ assignment of lease per sale odr d 11/23/16 dkt 116 | | 2410-000 | | $70,000.00 | $925,026.97 |
| 11/30/2016 | 1050 | Physicians Reliance, LLC | bid protection fee per sale odr d 11/23/16 dkt 116, p. 16, para 12; | | 2500-000 | | $25,000.00 | $900,026.97 |
| | | | **SUBTOTALS** | | $955,219.03 | $132,852.79 | |

FORM 2

Page No: 6          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-31056-HCM | | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|---|
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7015 | | Checking Acct #: | ******1056 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/12/2016 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 9/14/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2016 | 1051 | Medical Billing Unlimited Inc | invoice 3504; billing service fee; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $2,544.88 | $897,482.09 |
| 12/03/2016 | 1052 | Shred-It USA LLC | invoices 9412266261; 9412624147; 9413044601; 9413253342; Account #11577130; shredding service; per orders d 09/20/16 dkts #66, 67 | 2690-000 | | $856.71 | $896,625.38 |
| 12/19/2016 | (1) | Sound Distributors Inc Mood Texas | ck 103425 d 12/14/16 reimburse for December billing | 1230-000 | $136.43 | | $896,761.81 |
| 12/21/2016 | 1053 | Susan N. Goodman | ombudsman fee & expenses per order d 12/20/16 dkt 128 | * | | $1,737.95 | $895,023.86 |
| | | | Susan N. Goodman $(975.50) | 3731-000 | | | $895,023.86 |
| | | | Susan N. Goodman $(762.45) | 3732-000 | | | $895,023.86 |
| 12/28/2016 | 1054 | STEPHEN W. SATHER | VOID ck 1054 -- fees & exp allowed per Odr d 12/27/16 dkt 130 | * | | $22,500.00 | $872,523.86 |
| | | | fees allowed per Odr d 12/27/16 dkt 130 $(20,699.52) | 3701-003 | | | $872,523.86 |
| | | | Barron & Newburger, P.C. - fees & exp allowed $(1,800.48) | 3702-003 | | | $872,523.86 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,527.35 | $870,996.51 |
| 01/05/2017 | 1054 | VOID: STEPHEN W. SATHER | VOID ck 1054 -- fees & exp allowed per Odr d 12/27/16 dkt 130 | * | | ($22,500.00) | $893,496.51 |
| | | | Barron & Newburger, P.C. - fees & exp allowed $20,699.52 | 3701-003 | | | $893,496.51 |
| | | | Barron & Newburger, P.C. - fees & exp allowed $1,800.48 | 3702-003 | | | $893,496.51 |
| 01/05/2017 | 1055 | STEPHEN W. SATHER | fees & exp allowed per Odr d 12/27/16 dkt 130 | * | | $22,500.00 | $870,996.51 |
| | | | Barron & Newburger, P.C. - fees & exp allowed $(20,699.52) | 3701-000 | | | $870,996.51 |
| | | | Barron & Newburger, P.C. - fees & exp allowed $(1,800.48) | 3702-000 | | | $870,996.51 |
| 01/05/2017 | 1056 | John Mosley | VOID ck 1056 -- Fees & Exp allowed per odr d 1/04/17 dkt 132 | * | | $2,209.83 | $868,786.68 |
| | | | John Mosley - Fees & exp allowed $(2,160.00) | 3410-003 | | | $868,786.68 |
| | | | John Mosley - Fees & exp allowed $(49.83) | 3420-003 | | | $868,786.68 |
| | | | | **SUBTOTALS** | $136.43 | $31,376.72 | |

Page No: 7

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-31056-HCM | |
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | |
| Primary Taxpayer ID #: | **-***7015 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/12/2016 | |
| For Period Ending: | 9/14/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Ronald E. Ingalls | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******1056 | |
| Account Title: | | |
| Blanket bond (per case limit): | $89,692,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/05/2017 | 1056 | VOID: John Mosley | VOID ck 1056 -- Fees & Exp allowed per odr d 1/04/17 dkt 132 | * | | ($2,209.83) | $870,996.51 |
| | | | John Mosley - Fees & exp allowed  $2,160.00 | 3410-003 | | | $870,996.51 |
| | | | John Mosley - Fees & exp allowed  $49.83 | 3420-003 | | | $870,996.51 |
| 01/05/2017 | 1057 | John Mosley | Fees & Exp allowed per odr d 01/04/17 dkt 132 | * | | $2,209.83 | $868,786.68 |
| | | | John Mosley - Fees & exp allowed  $(2,160.00) | 3410-000 | | | $868,786.68 |
| | | | John Mosley - Fees & exp allowed  $(49.83) | 3420-000 | | | $868,786.68 |
| 01/05/2017 | 1058 | GE HFS, LLC | secured claim on sale of business equipment per sale odr d 11/23/16 dkt 116 | 4210-000 | | $115,000.00 | $753,786.68 |
| 01/05/2017 | 1059 | United Bank of El Paso Del Norte | secured claim on sale of business equipment per sale odr d 11/23/16 dkt 116 | 4210-000 | | $617,928.00 | $135,858.68 |
| 01/16/2017 | (1) | United Fire Group | ck 3000137949 d 12/19/16 premium refund | 1230-000 | $595.00 | | $136,453.68 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $659.97 | $135,793.71 |
| 02/19/2017 | (1) | Travelers Property Casualty | ck 0016875490d 1/23/17 insurance refund | 1230-000 | $686.00 | | $136,479.71 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $198.08 | $136,281.63 |
| 03/01/2017 | 1060 | US Bankruptcy Clerk - El Paso | filing fee; Adv No. 17-3004 | 2700-000 | | $350.00 | $135,931.63 |
| 03/03/2017 | 1061 | International Sureties Ltd | Bond Payment | 2300-000 | | $25.59 | $135,906.04 |
| 03/31/2017 | (14) | WestStar Title LLC | ck 20120564 d 3/29/17 settlement on subrogation claim re: N. Mesa, Ladida Land Co | 1249-000 | $38,000.00 | | $173,906.04 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $219.38 | $173,686.66 |
| 04/05/2017 | 1062 | Landauer | account #181053; invoice #100472325 | 2690-000 | | $198.30 | $173,488.36 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $266.95 | $173,221.41 |
| 05/06/2017 | 1063 | Medical Billing Unlimited Inc | VOID ck 1063 -- medical billing fees | 2690-003 | | $4,215.57 | $169,005.84 |
| 05/25/2017 | (2) | Border Medical Specialists | wire in, closing all UB accounts | 1129-000 | $13,971.20 | | $182,977.04 |
| 05/25/2017 | 1064 | United Bank of El Paso Del Norte | cash collateral from closing UB accounts | 4210-000 | | $13,971.20 | $169,005.84 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $262.01 | $168,743.83 |
| 06/07/2017 | 1063 | VOID: Medical Billing Unlimited Inc | VOID ck 1063 -- medical billing fees | 2690-003 | | ($4,215.57) | $172,959.40 |

| | | | | SUBTOTALS | $53,252.20 | $749,079.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 16-31056-HCM | | | Trustee Name: | Ronald E. Ingalls | |
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***7015 | | | Checking Acct #: | ******1056 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 7/12/2016 | | | Blanket bond (per case limit): | $89,692,000.00 | |
| For Period Ending: | 9/14/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/07/2017 | 1065 | STEPHEN W. SATHER | attorney fees & expenses per order d 06/06/17 dkt 150 | * | | $6,317.29 | $166,642.11 |
| | | | Barron & Newburger, P.C. - fees & exp $(5,887.50) allowed | 3210-000 | | | $166,642.11 |
| | | | Barron & Newburger, P.C. - fees & exp $(429.79) allowed | 3220-000 | | | $166,642.11 |
| 06/07/2017 | 1066 | Medical Billing Unlimited Inc | medical billing fees | 2690-000 | | $407.04 | $166,235.07 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $245.22 | $165,989.85 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $246.58 | $165,743.27 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $246.22 | $165,497.05 |
| 09/01/2017 | (17) | Ainsa Hutson | ck 544 d 8/30/17 retainer refund | 1229-000 | $18,975.00 | | $184,472.05 |
| 09/13/2017 | (18) | Pierce & Little PC | ck 3701 d 9/7/17  retainer refund | 1229-000 | $2,500.00 | | $186,972.05 |
| 09/29/2017 | 1067 | International Sureties Ltd | Bond Payment | 2300-000 | | $58.48 | $186,913.57 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $263.60 | $186,649.97 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $277.29 | $186,372.68 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $267.93 | $186,104.75 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $276.46 | $185,828.29 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $276.05 | $185,552.24 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $248.97 | $185,303.27 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $275.27 | $185,028.00 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $266.00 | $184,762.00 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $274.47 | $184,487.53 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $265.22 | $184,222.31 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $273.66 | $183,948.65 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $44.07 | $183,904.58 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($44.07) | $183,948.65 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $3,219.10 | $180,729.55 |
| 09/01/2018 | (21) | Stericyle, Steri-Safe Litigation | ck 86194 d 8/28/18 class action litigation | 1249-000 | $266.49 | | $180,996.04 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($3,219.10) | $184,215.14 |
| | | | | **SUBTOTALS** | $21,741.49 | $10,485.75 | |

**FORM 2**
**of 24**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-31056-HCM | |
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | |
| Primary Taxpayer ID #: | **-***7015 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/12/2016 | |
| For Period Ending: | 9/14/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Ronald E. Ingalls | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******1056 | |
| Account Title: | | |
| Blanket bond (per case limit): | $89,692,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $273.40 | $183,941.74 |
| 09/28/2018 | 1068 | International Sureties Ltd | Bond Payment | 2300-000 | | $64.73 | $183,877.01 |
| 06/05/2019 | (21) | Stericycle, Steri-Safe Litigation | ck 330574 d 5/31/19 class action claim | 1249-000 | $34.33 | | $183,911.34 |
| 08/07/2019 | 1069 | John Mosley | accountant fees, expenses per order #186 d 8/6/19 | * | | $2,182.90 | $181,728.44 |
| | | | John Mosley - Fees & exp allowed $(2,130.00) | 3410-000 | | | $181,728.44 |
| | | | John Mosley - Fees & exp allowed $(52.90) | 3420-000 | | | $181,728.44 |
| 12/04/2019 | | Independent Bank | Account Number: ; Amount Allowed: 879.75; Claim #: ; | 5800-000 | | $879.75 | $180,848.69 |
| 12/04/2019 | | Independent Bank | Account Number: ; Amount Allowed: 4,444.75; Claim #: ; | 5300-000 | | $4,444.75 | $176,403.94 |
| 12/04/2019 | | Independent Bank | Account Number: ; Amount Allowed: 69.00; Claim #: ; | 5800-000 | | $69.00 | $176,334.94 |
| 12/04/2019 | 1070 | Texas Workforce Commission | Account Number: 02-072783-7; Amount Paid: 859.05 from Wage Claim | 5800-000 | | $859.05 | $175,475.89 |
| 12/04/2019 | 1071 | Ronald E. Ingalls | Trustee Compensation | 2100-000 | | $51,629.98 | $123,845.91 |
| 12/04/2019 | 1072 | Ronald E. Ingalls | Trustee Expenses | 2200-000 | | $3,800.09 | $120,045.82 |
| 12/04/2019 | 1073 | US Trustee | Account Number: 1/4ly fees 16-30078; Amount Allowed: 9,428.86; Claim #: 1; | 7100-000 | | $91.55 | $119,954.27 |
| 12/04/2019 | 1074 | Key Equipment Finance, Inc. n/k/a Key Equipment Fi | Account Number: Judgment; Amount Allowed: 8,960,000.84; Claim #: 8; | 7100-000 | | $86,998.45 | $32,955.82 |
| 12/04/2019 | 1075 | Texas Workforce Commission | Account Number: 7837; Amount Allowed: 386.41; Claim #: 9; | 5800-000 | | $386.41 | $32,569.41 |
| 12/04/2019 | 1076 | GE HFS, LLC | Account Number: Judgments; Amount Allowed: 2,137,488.77; Claim #: 10; | 7100-000 | | $20,754.26 | $11,815.15 |
| 12/04/2019 | 1077 | Texas Comptroller of Public Accounts | Account Number: 0154; Amount Allowed: 2,400.00; Claim #: 11; | 5800-000 | | $2,400.00 | $9,415.15 |
| 12/04/2019 | 1078 | Clerk, US Bankruptcy Court | Small Dividends | * | | $6.91 | $9,408.24 |
| | | | Claim Amount $(2.58) | 7100-001 | | | $9,408.24 |
| | | | Claim Amount $(4.33) | 7100-001 | | | $9,408.24 |
| 12/04/2019 | 1079 | Accelerator Service and Parts, LLC | Account Number: Judgment 07/09/15; Amount Allowed: 196,195.48; Claim #: 13; | 7100-000 | | $1,904.99 | $7,503.25 |
| | | | **SUBTOTALS** | | $34.33 | $176,746.22 | |

Page No: 10    Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-31056-HCM | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7015 | Checking Acct #: | ******1056 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/12/2016 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 9/14/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/04/2019 | 1080 | Precess Medical Derivatives,Inc | Account Number: Invs PMD-CTI-28 to PMD-CTI-33; Amount Allowed: 36,900.00; Claim #: 14; | 7100-000 | | $358.29 | $7,144.96 |
| 12/04/2019 | 1081 | Burnett Companies Consolidated | Account Number: ; Amount Allowed: 637.14; Claim #: 15; | 7100-000 | | $6.19 | $7,138.77 |
| 12/04/2019 | 1082 | Miranda & Maldonado, P.C. | Account Number: 1859; Amount Allowed: 8,602.00; Claim #: 16; | 7100-000 | | $83.52 | $7,055.25 |
| 12/04/2019 | 1083 | Teresa Anne Reed, M.D. | Account Number: ; Amount Allowed: 11,500.00; Claim #: 17; | 5300-000 | | $7,055.25 | $0.00 |
| 01/30/2020 | | Texas Comptroller of Public Accounts | TW 14130242 d 1/27/20 overpayment | 1290-000 | $186.75 | | $186.75 |
| 02/27/2020 | 1076 | VOID: GE HFS, LLC | VOID ck 1076 - Account Number: Judgments; Amount Allowed: 2,137,488.77; Claim #: 10; | 7100-003 | | ($20,754.26) | $20,941.01 |
| 02/27/2020 | 1084 | GE HFS, LLC | Reissue ck 1076 - Account Number: Judgments; Amount Allowed: 2,137,488.77; Claim #: 10; | 7100-000 | | $20,754.26 | $186.75 |
| 03/11/2020 | 1085 | United States Treasury | EIN 74-2687015, 12/31/2019; form 941 | 5300-000 | | $75.84 | $110.91 |
| 03/12/2020 | 1079 | STOP PAYMENT: Accelerator Service and Parts, LLC | Stop Payment for Check# 1079 | 7100-004 | | ($1,904.99) | $2,015.90 |
| 03/12/2020 | 1080 | STOP PAYMENT: Precess Medical Derivatives,Inc | Stop Payment for Check# 1080 | 7100-004 | | ($358.29) | $2,374.19 |
| 03/12/2020 | 1086 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $2,263.28 | $110.91 |
| | | | Claim Amount $(1,904.99) | 7100-001 | | | $110.91 |
| | | | Claim Amount $(358.29) | 7100-001 | | | $110.91 |
| 06/22/2020 | | US Treasury | ck 39835772 d 6/16/20 overpayment 941 | 5300-000 | | ($29.15) | $140.06 |
| 06/29/2020 | | US Treasury | ck 402277620 d 6/23/20 940 refund | 5800-000 | | ($27.04) | $167.10 |

| | | SUBTOTALS | $186.75 | $7,522.90 |
|---|---|---|---|---|

Page No: 11   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-31056-HCM | Trustee Name: Ronald E. Ingalls |
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***7015 | Checking Acct #: ******1056 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 7/12/2016 | Blanket bond (per case limit): $89,692,000.00 |
| For Period Ending: | 9/14/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 07/01/2020 | 1087 | Clerk, US Bankruptcy Court | Small Dividends | * | | $3.72 | $163.38 |
| | | | Claim Amount $(0.13) | 7100-001 | | | $163.38 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $163.38 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $163.38 |
| | | | Claim Amount $(2.89) | 7100-001 | | | $163.38 |
| | | | Claim Amount $(0.54) | 7100-001 | | | $163.38 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $163.38 |
| | | | Claim Amount $(0.13) | 7100-001 | | | $163.38 |
| 07/01/2020 | 1088 | Key Equipment Finance, Inc. n/k/a Key Equipment Fi | Account Number: Judgment; Amount Allowed: 8,960,000.84; Claim #: 8; | 7100-000 | | $131.91 | $31.47 |
| 07/01/2020 | 1089 | GE HFS, LLC | Account Number: Judgments; Amount Allowed: 2,137,488.77; Claim #: 10; | 7100-000 | | $31.47 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $1,285,669.34 | $1,285,669.34 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $1,285,669.34 | $1,285,669.34 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1,285,669.34 | $1,285,669.34 | |

| For the period of 7/12/2016 to 9/14/2020 | | For the entire history of the account between 07/28/2016 to 9/14/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,285,669.34 | Total Compensable Receipts: | $1,285,669.34 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,285,669.34 | Total Comp/Non Comp Receipts: | $1,285,669.34 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,285,669.34 | Total Compensable Disbursements: | $1,285,669.34 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,285,669.34 | Total Comp/Non Comp Disbursements: | $1,285,669.34 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 12       Exhibit 9

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-31056-HCM | Trustee Name: | Ronald E. Ingalls |
|---|---|---|---|
| Case Name: | BORDER MEDICAL SPECIALISTS, PA | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7015 | Checking Acct #: | ******1056 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/12/2016 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 9/14/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $1,285,669.34 | $1,285,669.34 | $0.00 |

| **For the period of 7/12/2016 to 9/14/2020** | | **For the entire history of the case between 07/12/2016 to 9/14/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,285,669.34 | Total Compensable Receipts: | $1,285,669.34 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,285,669.34 | Total Comp/Non Comp Receipts: | $1,285,669.34 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,285,669.34 | Total Compensable Disbursements: | $1,285,669.34 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,285,669.34 | Total Comp/Non Comp Disbursements: | $1,285,669.34 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ RONALD E. INGALLS

RONALD E. INGALLS